**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Dexter Theatra THOMAS, Defendant–Appellant.**

No. 05–4835.

United States Court of Appeals, Fourth Circuit.

Submitted: June 22, 2006.

Decided: June 26, 2006.

John J. Korzen, Kernersville, North Carolina, for Appellant. Anna Mills Wagoner, United States Attorney, Sandra J.

Hairston, Assistant United States Attorney, Greensboro, North Carolina, for Appellee.

Before NIEMEYER, MICHAEL, and GREGORY, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit. See Local Rule 36(c).

PER CURIAM:

Dexter Theatra Thomas pled guilty, pursuant to a written plea agreement, to one count of distributing crack cocaine, in violation of 21 U.S.C. § 841(a)(1) (2000). Thomas was sentenced following the Supreme Court's decision in *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). The district court applied the holding of *Booker* and sentenced Thomas to 270 months imprisonment. On appeal, Thomas claims that he was sentenced in violation of *Booker* because his sentence was unreasonable and the district court failed to fully account for all the factors enumerated in 18 U.S.C. § 3553(a) (2000). We affirm.

After the Supreme Court's decision in *Booker*, a sentencing court is no longer bound by the range prescribed by the sentencing guidelines. See *United States v. Hughes*, 401 F.3d 540, 546 (4th Cir. 2005). However, in determining a sentence post-*Booker*, sentencing courts are still required to calculate and consider the applicable guideline range as well as the factors set forth in 18 U.S.C.A. § 3553(a) (West 2000 & Supp. 2006). *Id.* If the sentence imposed is within the properly calculated guideline range, it is presumptively reasonable. *United States v. Green*, 436 F.3d 449, 456 (4th Cir.), *cert. denied*, —— U.S. ——, 126 S.Ct. 2309, 164 L.Ed.2d 828 (2006).

Thomas' sentence was both within the guideline range of 262–327 months and within the statutory maximum of life imprisonment. See 21 U.S.C. § 841(b) (2000). Because the district court appropriately treated the guidelines as advisory, and properly calculated and considered the guideline range and the relevant § 3553(a) factors, we find the sentence reasonable. See *United States v. Eura*, 440 F.3d 625, 632 (4th Cir.2006) (holding that, to establish reasonableness of a sentence, a district court need not explicitly discuss every § 3553(a) factor on the record). Accordingly, we affirm Thomas' sentence. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*